**Ades HARLISMAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 07–72145.**

United States Court of Appeals, Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provid-

Submitted June 29, 2010.*

Filed July 19, 2010.

Anthony S. Wilaras, Esq., Riverside, CA, for Petitioner.

CAC–District Counsel, Esq., Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Carol Federighi, Esq., Mona Maria Yousif, DOJ—U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: ALARCÓN, LEAVY, and GRABER, Circuit Judges.

## MEMORANDUM **

Ades Harlisman, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009), and we deny the petition.

The record does not compel the conclusion that changed circumstances excused the untimely filing of Harlisman's asylum application. *See* 8 C.F.R. § 1208.4(a)(4); *Ramadan v. Gonzales,* 479 F.3d 646, 656–

58 (9th Cir.2007) (per curiam). Accordingly, Harlisman's asylum claim fails.

Harlisman concedes he did not suffer past persecution. Substantial evidence supports the agency's determination that Harlisman failed to establish a clear probability of future persecution because any harm he fears from his former father-in-law is not on account of a protected ground, *see Ochuve v. INS,* 254 F.3d 859, 865 (9th Cir.2001), and even if he was a member of a disfavored group, as a liberal Muslim Indonesian, he did not demonstrate a sufficiently individualized risk of persecution, *see Hoxha v. Ashcroft,* 319 F.3d 1179, 1184–85 (9th Cir.2003). Accordingly, his withholding of removal claim fails.

Substantial evidence supports the agency's denial of CAT relief because he did not establish that it is more likely than not he will be tortured if he returns to Indonesia. *See Wakkary v. Holder,* 558 F.3d 1049, 1067–68 (9th Cir.2009).

## PETITION FOR REVIEW DENIED.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

